**Mark JOHNSTONE, Plaintiff–
Appellant,**

v.

**VILLAGE OF MONTICELLO, Gordon
Jenkins, individually and in his offi-
cial capacity as Mayor of Monticello,
Defendants-Appellees,**

**Theodore (TC) Hutchins, Defendant.**

**16-2225**

United States Court of Appeals,
Second Circuit.

April 28, 2017

FOR PLAINTIFF-APPELLANT: Ste-
phen Bergstein; Bergstein & Ullrich, LLP,
Chester, NY.

FOR APPELLEES–DEFENDANTS:
Ralph L. Puglielle, Jr., Stephen J. Gaba;
Drake Loeb PLLC, New Windsor, NY.

PRESENT: JOHN M. WALKER, JR.,
DENNIS JACOBS, BARRINGTON D.
PARKER, Circuit Judges.

**SUMMARY ORDER**

Mark Johnstone appeals from the judg-
ment of the district court (Smith, M.J.)
dismissing with prejudice his second
amended complaint under Rule 12(c) of the
Federal Rules of Civil Procedure. Pursu-
ant to 28 U.S.C. § 636(c), the parties con-
sented to conduct all proceedings before a
magistrate judge. We assume the parties'
familiarity with the underlying facts, the
procedural history, and the issues present-
ed for review.

Johnstone, who is white, has been an
officer for the Village of Monticello Police
Department since 1989 and a lieutenant
since 2010. On November 16, 2013, he ar-
rested Gordon Jenkins—"a dark skinned
natural person," J.A. 14 at ¶ 2—for driving
while intoxicated. Johnstone alleges that
Jenkins, while being processed at the Mon-
ticello Police Station, called Johnstone (and
other white officers) a "racist," a "crack-
er," a "white mother fucker," a "member
of the KKK," and a "Nazi," and called an
African American officer a "sellout," an
"Uncle Tom," and a "token." Jenkins was,
at that time, the mayor of Monticello (he
was removed from office on April 2, 2015
by the Appellate Division, Third Depart-
ment). Johnstone thereafter brought this
civil rights action against Jenkins and the
Village of Monticello; he argues that Jen-
kins's racial comments created a hostile
work environment cognizable under Title
VII of the Civil Rights Act of 1964 and
under 42 U.S.C. § 1983 as a violation of
the Equal Protection Clause. The district
court dismissed those claims and granted
judgment on the pleadings to the defen-
dants.

W e review de novo the district court's
dismissal on the pleadings pursuant to
Rule 12(c). L-7 Designs, Inc. v. Old Navy,
LLC, 647 F.3d 419, 429 (2d Cir. 2011). We
accept the factual allegations in the com-

plaint as true and draw all reasonable inferences in plaintiff's favor. Id.

Title VII prohibits, among other things, discrimination "against any individual with respect to ... terms, conditions, or privileges of employment, because of such individual's race." 42 U.S.C. § 2000e-2(a)(1). "[R]equiring people to work in a discriminatorily hostile or abusive environment" violates Title VII insofar as it effectively alters the "terms" or "conditions" of employment on account of an employee's race. Harris v. Forklift Sys., Inc., 510 U.S. 17, 21, 114 S.Ct. 367, 126 L.Ed.2d 295 (1993). Public employees, whose employers act under color of state law, can also bring such claims under § 1983 as violations of Equal Protection, and the same standard applies. Feingold v. New York, 366 F.3d 138, 159 (2d Cir. 2004).

"A hostile work environment claim requires a showing [1] that the harassment was sufficiently severe or pervasive to alter the conditions of the victim's employment and create an abusive working environment, and [2] that a specific basis exists for imputing the objectionable conduct to the employer." Alfano v. Costello, 294 F.3d 365, 373 (2d Cir. 2002) (citation and quotation marks omitted). Isolated incidents generally "do not meet the threshold of severity or pervasiveness," id. at 374, but a single act will suffice if it is so severe that it "work[s] a transformation of the plaintiff's workplace," id. "To decide whether the threshold has been reached, courts examine the case-specific circumstances in their totality and evaluate the severity, frequency, and degree of the abuse." Id.

Johnstone fails to plead facts sufficient to establish a hostile work environment claim. Since one consideration is the frequency of the alleged abuse, his reliance on a single incident over the course of a nearly 30-year career weighs heavily against him, although that alone is not dispositive. More significant is that an abusive tirade by a person arrested for driving under the influence is not sufficient "to alter the conditions," id. at 373, of Johnstone's employment. The Supreme Court has cautioned that the Title VII analysis

> requires careful consideration of the social context in which particular behavior occurs and is experienced by its target. A professional football player's working environment is not severely or pervasively abusive, for example, if the coach smacks him on the buttocks as he heads onto the field—even if the same behavior would reasonably be experienced as abusive by the coach's secretary (male or female) back at the office.

Oncale v. Sundowner Offshore Servs., Inc., 523 U.S. 75, 81, 118 S.Ct. 998, 140 L.Ed.2d 201 (1998). Jenkins's alleged comments were severe, but they were not made in the context of an employer addressing an employee in the workplace; they were made by an apparently intoxicated citizen who was belligerent because he was being taken into custody and processed for violating the law. Being subjected to an intoxicated and verbally abusive perpetrator does not alter the conditions of a police officer's employment or create an actionably hostile work environment, even if the person arrested happens to be the mayor.

Accordingly, and finding no merit in Johnstone's other arguments, we hereby **AFFIRM** the judgment of the district court.